In the

# United States Court of Appeals
## For the Seventh Circuit

_____

No. 21-3225

UNITED STATES OF AMERICA,

*Plaintiff-Appellee,*

*v.*

JAY A. LIESTMAN,

*Defendant-Appellant.*

_____

Appeal from the United States District Court for the
Western District of Wisconsin.
No. 3:20-cr-00006-jdp-1 — **James D. Peterson**, *Chief Judge.*

_____

ARGUED OCTOBER 27, 2023 — DECIDED APRIL 8, 2024

_____

Before SYKES, *Chief Judge*, and EASTERBROOK, ROVNER, WOOD, BRENNAN, SCUDDER, ST. EVE, KIRSCH, JACKSON-AKIWUMI, LEE, and PRYOR, *Circuit Judges.*[1]

SCUDDER, *Circuit Judge.* Before us is Jay Liestman's challenge to the federal sentence he received for transporting child pornography in violation of 18 U.S.C. § 2252(a)(1). The

_____

[1] Circuit Judge Kolar did not participate in the consideration or decision of this case.

district court imposed an enhanced mandatory minimum sentence of 15 years' imprisonment under § 2252(b)(1) because Liestman had been convicted seven years earlier of possessing child pornography in violation of Wisconsin law. The question presented is whether that state conviction qualifies as a predicate conviction under § 2252(b)(1), which prescribes enhanced penalties for certain recidivist child sex offenders. Aligning with the approach of a majority of the circuits, we hold that the answer is yes and affirm Liestman's sentence.

**I**

In October 2019 Jay Liestman took to the Kik messenger app and divulged his sexual interest in underage boys to an undercover FBI agent. In ensuing discussions, Liestman sent the agent a link to 561 videos depicting sexual assaults of children. A federal prosecution followed, and Liestman pleaded guilty to a single count of transporting child pornography. See 18 U.S.C. § 2252(a)(1). This was not his first child sex offense. Several years earlier, Liestman's efforts to meet a fourteen-year-old boy for sex culminated in two felony convictions under Wisconsin law, one for attempted child enticement, see Wis. Stat. § 948.07, and a second for the possession of child pornography, see *id.* at § 948.12(1m).

At the federal sentencing, the government contended that Liestman's prior conviction for possessing child pornography triggered 18 U.S.C. § 2252(b)(1)'s enhancement for repeat sex offenders, which increases the mandatory minimum term of imprisonment from 5 to 15 years if the defendant has a prior conviction "under the laws of any State relating to … the production, possession, receipt, mailing, sale, distribution, shipment, or transportation of child pornography." Liestman insisted that the enhancement did not apply because Wis. Stat.

§ 948.12(1m) reached offense conduct that Congress did not expressly enumerate in the text of § 2252(b)(1). Relying on our decision in *United States v. Kaufmann*, 940 F.3d 377 (7th Cir. 2019), the district court disagreed and sentenced Liestman to the enhanced mandatory minimum of 15 years.

The parties renew their positions on appeal, and we chose to convene the full court to decide whether Liestman's prior offense of conviction for possessing child pornography under Wis. Stat. § 948.12(1m) can serve as a predicate offense under § 2252(b)(1). Doing so requires application of the categorical approach.

## II

### A

For all the consternation it tends to elicit, the categorical approach serves an essential need. Throughout the United States Code, Congress has attached adverse consequences to the fact that a person has been convicted of a certain kind of prior offense. See, *e.g.*, 18 U.S.C. § 924(e)(1) (providing enhanced sentence for felon-in-possession defendants convicted of three prior violent felonies or serious drug offenses); 8 U.S.C. § 1227(a)(2)(A)(iii) (providing for the removal of non-citizens convicted of aggravated felonies); 5 U.S.C. § 8902a(b)(1) (providing for the debarment of health care service providers convicted of offenses "relating to fraud, corruption, breach of fiduciary responsibility, or other financial misconduct in connection with the delivery of a health care service or supply").

When Congress does so, it ordinarily describes the range of qualifying offenses in general terms to account for the sheer variety of state and federal laws on the books. See *Taylor v.*

*United States*, 495 U.S. 575, 590–91 (1990) (surveying a range of state burglary offenses); *Diaz-Rodriguez v. Garland*, 55 F.4th 697, 720–22 (9th Cir. 2022) (canvassing the "wide variety of approaches" states have taken "to labeling, categorizing, and defining crimes against children"). Because of this, determining whether a particular prior offense triggers an adverse consequence can be challenging.

The categorical approach emerged to address that challenge. Its cornerstone—rooted in both practical and Sixth Amendment concerns—is its insistence that we look only to the formal definition of the prior offense, cutting real-world facts out of the equation. *Mathis v. United States*, 579 U.S. 500, 504 (2016); see also *Kawashima v. Holder*, 565 U.S. 478, 483 (2012) (emphasizing that the categorical approach looks to "the statute defining the crime of conviction, rather than the specific facts underlying the crime"). Under the categorical approach, a prior offense can trigger a statutory consequence only if its statutory elements are defined in such a way that *all* possible violations of the statute, however committed, would fall within Congress's chosen federal benchmark. If so, then an offense is one that *categorically*—meaning in all cases—triggers the federal statutory consequence.

The Supreme Court first interpreted a statute to require categorical analysis in *Taylor v. United States*, 495 U.S. 575 (1990). There the Court addressed whether Arthur Taylor's prior convictions for second-degree burglary under Missouri law qualified as "violent felon[ies]" that could trigger an enhanced sentence under § 924(e) of the Armed Career Criminal Act. *Id.* at 578–79. That Act defines the term "violent felony" to include, among other offenses, any crime that "is burglary." 18 U.S.C. § 924(e)(2)(B) & (B)(ii).

Focusing on the text, structure, and history of the enhancement, the Court concluded that the word "burglary" in § 924(e) referred to "the generic sense in which the term [was then] used in the criminal codes of most States." 495 U.S. at 598. It then devised a generic definition of "burglary" covering any offense that has "the basic elements of unlawful or unprivileged entry into, or remaining in, a building or structure, with intent to commit a crime." *Id.* at 599. To determine whether Taylor's convictions met that generic understanding of "burglary," the Court looked to the elements of Taylor's state convictions alone, without regard to how he actually committed those crimes. Section 924(e), the Court explained, "mandates a formal categorical approach" that "look[s] only to the statutory definitions of the prior offenses, and not to the particular facts underlying those convictions." *Id.* at 600.

Today *Taylor* stands as the prime example of the so-called generic strand of categorical analysis. Its rationale is straightforward. When Congress hinges the applicability of a statutory consequence on whether a defendant's prior convictions qualify as a certain kind of offense—like burglary—we assume that Congress intended to give that term a uniform, federal "definition independent of the labels used by the various States' criminal codes." *Id.* at 575. And courts can give effect to Congress's "unadorned reference" to an offense only by "com[ing] up with a 'generic' version of the crime" against which the elements of state offenses can be compared. *Shular v. United States*, 140 S.Ct. 779, 783 (2020).

In the years since *Taylor*, the generic approach has played an important role in our categorical approach case law. See, *e.g.*, *United States v. Hatley*, 61 F.4th 536, 539 (7th Cir. 2023) (generic extortion); *United States v. Misleveck*, 735 F.3d 983, 988

(7th Cir. 2013) (generic arson). But sometimes the categorical approach must proceed in a different way. As the Supreme Court recently explained in *Shular*, Congress has drafted many federal sentencing enhancements in ways that make the generic approach a poor fit. Instead of prompting courts to ask whether prior offenses qualify as discrete crimes like "burglary," "arson," or "extortion," many enhancements turn instead on whether a defendant's prior offense has some other attribute. See 140 S.Ct. at 783 (explaining that many statutes "ask the court to determine not whether the prior conviction was for a certain offense, but whether the conviction meets some other criterion"). The question these statutes ask is not whether a prior conviction *is* a particular kind of offense, but rather whether something else is true of its statutory elements.

Consider, for example, the Armed Career Criminal Act's definition of "serious drug offense": any "offense under State law[] involving manufacturing, distributing, or possessing with intent to manufacture or distribute, a controlled substance." 18 U.S.C. § 924(e)(2)(A)(ii). In *Shular*, the Court did not view the various categories of conduct listed by this provision as offenses in need of generic definition. See 140 S.Ct. at 784–85. Looking to "statutory text and context," and in particular to Congress's use of the word "involving" rather than "is," the Court concluded that Congress intended to reach any state offense whose elements "necessarily entail one of the types of conduct identified in § 924(e)(2)(A)(ii)." See *id.* (cleaned up).

*Taylor* and *Shular* illustrate that the categorical approach is not a one-size-fits-all formula. Rather, the proper categorical analysis can take different forms depending on the language

Congress uses to frame the federal benchmark against which courts must compare prior offenses. Although categorical analysis always focuses on the elements of prior offenses, the precise mechanics of deciding whether those elements trigger a statutory consequence turn on how Congress articulates the applicable federal benchmark.

B

With these principles in mind, we return to the question before us. We start from the common point of agreement between Liestman and the government that 18 U.S.C. § 2252(b)(1) calls for a categorical analysis of one sort or another. Our task is to determine what Congress intended that analysis to look like. To put things another way, we must interpret the language used to frame § 2252(b)(1)'s federal benchmark and decide what kind of categorical comparison it calls for, keeping in mind that Congress is free—subject only to constitutional constraints—to frame its sentencing enhancements to require whatever inquiry it thinks most prudent.

By its terms, § 2252(b)(1) states that a defendant like Jay Liestman who violates § 2252(a)(1) "shall" serve a default sentence of "not less than 5 years and not more than 20 years." The mandatory statutory range increases to 15 to 40 years, however, if "such person has a prior conviction"

> under the laws of any State relating to aggravated sexual abuse, sexual abuse, or abusive sexual conduct involving a minor or ward, or the production, possession, receipt, mailing, sale, distribution, shipment, or transportation of

child pornography, or sex trafficking of chil-
dren.

*Id.*

No one contends that Liestman's prior conviction for pos-
sessing child pornography relates to sex trafficking or sexual
abuse as § 2252(b)(1) uses these terms. So we are left to deter-
mine whether Wis. Stat. § 948.12(1m) is categorically an of-
fense "relating to … the production, possession, receipt, mail-
ing, sale, distribution, shipment, or transportation of child
pornography." That observation takes us to the text of Wis.
Stat. § 948.12(1m) as it stood at the time Liestman violated that
statute in 2013. See *Portee v. United States*, 941 F.3d 263, 266
(7th Cir. 2019) ("We consider the version of the State's crimi-
nal statute in effect at the time of the offense."). Because the
statute and its implementing definitions remain the same to-
day as they did at the time of Liestman's offense conduct, we
refer to the current version of the statute for ease of readabil-
ity. Wis. Stat. § 948.12(1m) provides that

> [w]hoever possesses, or accesses in any way
> with the intent to view, any undeveloped film,
> photographic negative, photograph, motion
> picture, videotape, or other recording of a child
> engaged in sexually explicit conduct under all
> of the following circumstances [commits a Class
> D felony]:
>
> (a) The person knows that he or she possesses
>     or has accessed the material.
>
> (b) The person knows, or reasonably should
>     know, that the material that is possessed or

accessed contains depictions of sexually ex-
plicit conduct.

(c) The person knows or reasonably should
know that the child depicted in the material
who is engaged in sexually explicit conduct
has not attained the age of 18 years.

Wis. Stat. § 948.12(1m).

With the pertinent statutory language on the table, we
agree with Liestman that Wis. Stat. § 948.12(1m) is broader
than § 2252(b)(1) in two respects. First, unlike § 2252(b)(1),
§ 948.12(1m) prohibits "access[ing]" child pornography in ad-
dition to possessing it. Second, Wisconsin law considers a
wider range of material to be child pornography. Both Wis-
consin and federal law criminalize the possession of material
depicting minors engaging in "sexually explicit conduct." See
18 U.S.C. § 2256(8); Wis. Stat. § 948.12(1m). But while Wiscon-
sin defines this term as any "[l]ewd exhibition of intimate
parts"—to include "the breast, buttock, anus, groin, scrotum,
penis, vagina or pubic mound"—federal law defines it to
cover only the "lascivious exhibition of the anus, genitals, or
pubic area." Compare 18 U.S.C. § 2256(2)(A)(v) with Wis.
Stat. §§ 939.22(19); 948.01(7)(e). So a defendant can be con-
victed in Wisconsin for possessing material that would not
support a federal prosecution. See *United States v. Gleich*, 397
F.3d 608, 614 (8th Cir. 2005) (holding that an image of "partial
buttocks" was "not of genitals or of a pubic area" and there-
fore did not meet the federal "definition of sexually explicit
conduct").

Resisting this conclusion, the government contends that
the Wisconsin Supreme Court's decision in *State v. Petrone*,

468 N.W.2d 676 (1991), eliminates any possibility that a defendant could be convicted under Wis. Stat. § 948.12(1m) for possessing images of a minor's bare breast or buttock. On the government's reading, *Petrone* held that in order for an image to be "lewd" it must expose a "child's genitals or pubic area." 468 N.W.2d at 688. In the government's view, then, *Petrone* forecloses the possibility that an image of a minor's bare breast or buttock could qualify as "lewd" within the meaning of Wis. Stat. § 948.01(7)(e)—even though Wis. Stat. § 939.22(19) expressly identifies both as "intimate parts."

We are not persuaded. Foremost, it makes little sense to conclude that the Wisconsin legislature, in adding "breast" and "buttock" to § 939.22(19), did not intend to prohibit the possession of images displaying those parts of a child's body. More, *Petrone* itself interpreted a different offense, Wis. Stat. § 940.203(2) (1988), that incorporated a narrower definition of "sexually explicit conduct" covering only the "lewd exhibition of the genitals or pubic area of any person." *Id.* § 940.203(6)(b) (1988). This makes clear that *Petrone* rooted the limitations it placed on the scope of § 940.203(2) in § 940.203(6)(b)'s definition of "sexually explicit conduct," not in the meaning of "lewd."

We have little trouble concluding, then, that a defendant could be prosecuted under § 948.12(1m) for possessing material that would not be considered child pornography under federal law. We therefore agree with Liestman that § 948.12(1m) is broader than § 2252(b)(1) in this way as well.

C

But that conclusion does not resolve this appeal. After all, § 2252(b)(1) requires only that a prior state offense "*relat[e] to*"

the conduct it enumerates to trigger an enhanced sentence. Whether § 948.12(1m) qualifies depends on the effect the phrase "relating to" has on the nexus required between a prior offense's elements and the conduct enumerated by the federal enhancement. Does it, as Liestman argues, disqualify as a predicate any offense broader than the conduct specified in the enhancement? Or does it signal an intent by Congress to adopt a less exacting standard? This presents a pure question of statutory interpretation.

The proper beginning point is the phrase "relating to" itself. Congress left the term undefined, requiring us to give it its ordinary meaning absent countervailing evidence of a contrary intent in the text or structure of § 2252(b)(1). See *Perrin v. United States*, 444 U.S. 37, 42 (1979) ("A fundamental canon of statutory construction is that, unless otherwise defined, words will be interpreted as taking their ordinary, contemporary, and common meaning."); *Smith v. United States*, 508 U.S. 223, 228–29 (1993) (giving the word "use" in 18 U.S.C. § 924(c)(1) its ordinary meaning). This presumption is an important one, because the ordinary meaning of "relating to" is broad. As the Supreme Court explained in *Morales v. Trans World Airlines, Inc.*, 504 U.S. 374 (1992), the phrase means "to stand in some relation; to have bearing or concern; to pertain; refer; to bring into association with or connection with." *Id.* at 384 (quoting Black's Law Dictionary 1158 (5th ed. 1979)). Although *Morales* concerned federal preemption, the Court has applied this definition in the categorical approach context as well. See *Pugin v. Garland*, 599 U.S. 600, 607 (2023) (observing that Congress's use of "relating to" in 8 U.S.C. § 1101(a)(43)(S) "ensures that [the] statute covers offenses that have 'a connection with' obstruction of justice").

Were "relating to" in § 2252(b)(1) understood in this way—as reaching all state offenses that bear a connection with the enumerated conduct that follows—it would be no stretch to conclude that § 948.12(1m) could trigger an enhanced federal sentence notwithstanding its overbreadth. That "relating to" should receive its ordinary meaning is only a presumption, however, and like any other presumption it can be overcome. The challenge for Liestman is that other clues in the text, structure, and history of § 2252(b)(1), as well as its place in the overall statutory scheme, only reinforce that Congress intended to use "relating to" in its broad, ordinary sense.

*First*, by giving "relating to" its broad and ordinary meaning, we avoid treating that language as synonymous with narrower connecting language Congress has used to frame other sentencing enhancements. Consider once more 18 U.S.C. § 924(e)(2)(A)(ii), which defines as a "serious drug offense" any "offense under State law … involving manufacturing, distributing, or possessing with intent to manufacture or distribute, a controlled substance." In *Shular*, the Supreme Court held that an offense is one "involving" § 924(e)(2)(A)(ii)'s listed conduct only if it "necessarily entail[s]" it. 140 S.Ct. at 783; see also *Kawashima*, 565 U.S. at 484 (giving "involving" the same interpretation in 8 U.S.C. § 1101(a)(43)(M)(i)). Interpreting "relating to" in § 2252(b)(1) in a manner that disqualifies as a predicate any state offense that sweeps more broadly than the conduct that "relating to" introduces would be no different from holding that prior offenses must "necessarily entail" (or "involve") the enumerated conduct. It is, of course, possible for Congress to use different words to convey the same meaning. But the presumption usually runs in the other direction, and we are hesitant to adopt an interpretation that

attaches no significance to Congress's choice of the broad "relating to" language in § 2252(b)(1).

*Second*, in the very statute that added the "relating to" language to § 2252(b)(1), Congress amended another sentencing enhancement—in 18 U.S.C. § 2241(c)—to expressly require the kind of relationship Liestman reads into § 2252(b)(1). See Child Pornography Prevention Act of 1996 (CPPA), Pub. L. No. 104-208, § 121, 110 Stat. 3009, 3009-30. With respect to the § 2241(c) enhancement, Congress made clear that a state offense would trigger enhanced penalties only if it "would have been an offense under" § 2241(a) or (b) "had the offense occurred in a Federal prison." *Id.* at 110 Stat. 3009-31. What this shows is that the same Congress that enacted § 2252(b)(1) knew full well how to condition the applicability of a sentencing enhancement on a prior offense's congruence with federal law. See also *United States v. Portanova*, 961 F.3d 252, 257 & n.29 (3d Cir. 2020) (providing similar examples). We find it hard to believe, then, that Congress used "relating to"—the broadest of connecting language—to achieve the same end in § 2252(b)(1), particularly in light of the availability of narrower phrases like "involving" or even "is" that Congress has used to frame other statutes.

*Third*, at the time Congress added the "relating to" language to § 2252(b)(1) in 1996, only a fraction of states defined child pornography in a manner congruent with or narrower than the federal definition. By the government's accounting, which Liestman does not meaningfully contest, 40 states criminalized the possession of some material—like an image of a minor's breast or buttock—that federal law does not reach. See Addendum to Supplemental Brief of United States. If Liestman's cramped interpretation of "relating to" is right, it

would mean that on the day of its enactment, a large swath of § 2252(b)(1) could apply to only a handful of states scattered across the country. Remember that the enhancement's enumerated list of acts—including possession, receipt, mailing, and sale—all take as their object the defined term "child pornography." If "relating to" is not broad enough to permit overbreadth in state definitions of child pornography, this portion of the enhancement had no effect in the vast majority of states at the time Congress expanded § 2252(b)(1) to cover state offenses. Given the purpose of the enhancement to "address high recidivism rates among child sex offenders," *United States v. Kraemer*, 933 F.3d 675, 683 (7th Cir. 2019)—no doubt a persistent and grave problem—it defies belief that Congress intended for the enhancement to have such limited effect.

The Supreme Court has relied on this kind of backdrop evidence in rejecting interpretations of other sentencing enhancements. Returning to *Taylor*, the Court there rejected a narrow, common-law definition of burglary in part because "construing 'burglary' to mean common-law burglary would come close to nullifying that term's effect in the statute, because few of the crimes now generally recognized as burglaries would fall within the common-law definition." 495 U.S. at 594. More recent examples abound, and each comes directly to us from the Supreme Court. See, *e.g.*, *Pugin*, 599 U.S. at 607 (admonishing that courts "should not lightly conclude that Congress enacted a self-defeating statute") (internal quotation marks omitted); *Quarles v. United States*, 139 S.Ct. 1872, 1879 (2019) (avoiding an interpretation that would "eliminate[]" "many States' burglary statutes … as predicate offenses under § 924(e)"); *Stokeling v. United States*, 139 S.Ct. 544, 551–53 (2019) (rejecting an interpretation under

which "many States' robbery statutes would not qualify as ACCA predicates"); *United States v. Stitt*, 139 S.Ct. 399, 403, 406 (2018) (interpreting "burglary" in § 924(e) to include the burglary "of a structure or vehicle that has been adapted or is customarily used for overnight accommodation" in part because "a majority of state burglary statutes" covered such places at the time Congress enacted the enhancement into law); *Esquivel-Quintana v. Sessions*, 581 U.S. 385, 395 (2017) (declining to adopt interpretation that "would categorically exclude the statutory rape laws of most States").

Together, these points combine to reinforce the starting presumption that Congress used "relating to" in § 2252(b)(1) in its broad ordinary sense. Congress's use of narrower language in other statutes, its proven ability to use different words to require congruence between prior offenses and federal law, and the effect a narrower construction would have on the scope of the enhancement all suggest an intent to heighten sentences for defendants convicted of state offenses that bear a connection with any of § 2252(b)(1)'s enumerated list of child-pornography-related acts, even if those offenses sweep more broadly than § 2252(b)(1) in some respects.

Albeit in more abbreviated reasoning, we reached this precise conclusion in *United States v. Kaufmann.* In no uncertain terms, we rejected the view that § 2252(b)(1) "require[s] the state statute of conviction to be the same as or narrower than … analogous federal law," 940 F.3d at 378, and instead held that Darin Kaufmann's prior Indiana convictions for possessing child pornography triggered the recidivism enhancement even though Indiana, like Wisconsin, defines child pornography more broadly than does federal law. See *id.* at 380–81.

*Kaufmann* was not an aberration. Then, and now, a majority of circuits to have interpreted "relating to" in § 2252(b)(1) and materially identical enhancements elsewhere in Chapter 110 of Title 18 of the U.S. Code, see 18 U.S.C. §§ 2251(e); 2252(b)(2); 2252A(b)(1); 2252A(b)(2), have given that phrase its broad, ordinary meaning and permitted state offenses to serve as predicates despite some amount of overbreadth. See *United States v. Mayokok*, 854 F.3d 987, 993 & n.2 (8th Cir. 2017) (holding that Congress used "relating to" in § 2252(b)(1) to "subject a wider range of prior convictions to the § 2252(b)(1) enhancement" and that the defendant's Minnesota conviction for possessing child pornography could serve as a predicate even though Minnesota defines child pornography more broadly than federal law); *Portanova*, 961 F.3d at 257–58, 262 (same); *United States v. Bennett*, 823 F.3d 1316, 1322–25 (10th Cir. 2016) (holding that Colorado conviction was one "relating to" the possession of child pornography within the meaning of § 2252A(b)(1) even though it "punish[es] the possession of [some] visual depictions that fall outside the federal definition of child pornography"); but see *United States v. McGrattan*, 504 F.3d 608 (6th Cir. 2007); *United States v. Reinhart*, 893 F.3d 606 (9th Cir. 2018).

## D

Represented by very able counsel, Liestman urges us to depart from the majority position and give § 2252(b)(1) a narrower construction, principally on the basis of cases like *Mellouli v. Lynch*, 575 U.S. 798 (2015), and *United States v. Ruth*, 966 F.3d 642 (7th Cir. 2020), that have interpreted "relating to" more narrowly in other sentencing enhancements. From these cases, he presses a general rule that introductory language like "relating to" should not be understood to capture

offenses that sweep more broadly than the language it intro-
duces, particularly when that language is defined. At times,
Liestman appears to take this position as a matter of statutory
construction. At other times, he seems to see it as a general
limitation on how the categorical approach operates when a
sentencing enhancement lists conduct rather than offenses.
Both views are mistaken.

On the latter point, the Supreme Court has never inti-
mated that non-generic categorical analysis—which Liestman
fairly calls the conduct-based approach—must follow me-
chanical rules applicable to all sentencing enhancements
without regard to differences in text, structure, and purpose.
To the contrary, the unifying principle that ties the Supreme
Court's categorical approach cases together is the recognition
that whether the categorical approach applies at all—and, if
so, what form it takes—are fundamentally questions of statu-
tory interpretation. See, *e.g.*, *United States v. Davis*, 139 S.Ct.
2319, 2327 (2019) (observing that whether the categorical ap-
proach applies can be determined only through examination
of statute's text, context, and history); *Esquivel-Quintana*, 581
U.S. at 391 (explaining that the meaning of "sexual abuse of a
minor" must be determined "using the normal tools of statu-
tory interpretation").

Liestman's rule also stands at odds with the Supreme
Court's recent decision in *Pugin v. Garland*, which held that,
as used in 8 U.S.C. § 1101(a)(43)(S), the phrase "relating to"
carries its broad, ordinary meaning. See 599 U.S. at 607. That
provision, in conjunction with 8 U.S.C. § 1227(a)(2)(A)(iii),
makes removable any non-citizen convicted of a felony
"relating to obstruction of justice." The question in *Pugin* was
whether a state conviction can trigger removal where the state

offense does not require obstruction of a pending investigation or legal proceeding. See *id.* at 602–03. In holding that it can, the Court relied most heavily on dictionary definitions and state and federal law demonstrating that the backdrop understanding of obstruction of justice at the time Congress added § 1101(a)(43)(S) to the Immigration and Nationality Act encompassed pre-investigatory methods of obstruction. But the Court was quick to underscore that Congress's use of the phrase "'relating to' … resolved" "any doubt [that] remain[ed]" about the scope of the statute. *Id.* at 607. The choice of the words "relating to," the Court explained, "ensures that [the] statute covers [any] offense[] that ha[s] 'a connection with' obstruction of justice." *Id.*

*Pugin* shows that nothing inherent in the categorical approach precludes courts from giving "relating to" its ordinary meaning. Indeed, it is difficult to imagine where any such limitation would come from other than the Constitution, which Liestman does not invoke in this appeal. *Cf. Portanova*, 961 F.3d at 262–63 (considering and rejecting an as-applied void-for-vagueness challenge to § 2252(b)(1)). When Congress frames a sentencing enhancement, it is generally free to prescribe whatever approach it thinks will best achieve its policy aims. We therefore see no reason why—as a matter of statutory construction—the phrase "relating to" cannot be understood broadly in § 2252(b)(1). Or stated another way, we see no reason why Congress could not have intended to use the phrase "relating to" to capture state offenses that, although broader than § 2252(b)(1)'s enumerated list of conduct in some respects, bear the sort of connection to that conduct that the phrase "relating to" typically captures. And, indeed, the

statutory features discussed above lead us to believe that this was Congress's intent with § 2252(b)(1).

Neither *Mellouli* nor *Ruth* calls this conclusion into question. Today we apply the categorical approach while giving the phrase "relating to" its broad ordinary meaning in the context of § 2252(b)(1). But we do not suggest that this meaning extends equally to all instances where "relating to" appears in the U.S. Code. As with any statutory term, we must take each appearance as it comes, discerning meaning from a holistic analysis of text, context, purpose, and history. See *Gundy v. United States*, 139 S.Ct. 2116, 2126 (2019) (describing statutory interpretation as a "holistic endeavor, which determines meaning by looking not to isolated words, but to text in context, along with purpose and history").

*Mellouli* and *Ruth* involved different statutory contexts. Take *Mellouli* first. The Supreme Court there considered whether Moones Mellouli's Kansas conviction for possessing drug paraphernalia triggered removal under the Immigration and Nationality Act. See 575 U.S. at 802. The operative provision, 8 U.S.C. § 1227(a)(2)(B)(i), makes removable any non-citizen convicted of violating "any law or regulation of a State, the United States, or a foreign country *relating to* a controlled substance (as defined in section 802 of Title 21)." (Emphasis added.) The parenthetical cross reference to § 802 proved important, because § 802(6) defines "controlled substance" to include any "drug or other substance, or immediate precursor" listed on the federal drug schedules. 21 U.S.C. § 802(6).

The Court declined to adopt a broad interpretation of the term "relating to" in § 1227(a)(2)(B)(i). See *id.* at 811. Instead, it held that a prior offense triggers removal under the statute

only if it necessarily involves a federally scheduled drug. See *id.* In reaching that conclusion, however, the Court recognized that the phrase "relating to" is ordinarily "broad." *Id.* In departing from that ordinary meaning, the Supreme Court stressed that a number of textual and historical clues specific to § 1227(a)(2)(B)(i) "tug[ged] … in favor of a narrower reading." *Id.* at 812 (internal quotation marks omitted).

The statute's history stood front and center in the Court's analysis. Earlier versions of § 1227(a)(2)(B)(i), the Court emphasized, enumerated specific, federally scheduled drugs like "opium, coca leaves, [and] cocaine." *Id.* at 806–07 (internal quotation marks omitted). But "[o]ver time, Congress amended the statute to include additional … drugs." *Id.* at 807. This "increasingly long list" of individually identified drugs became unwieldy, leading Congress in 1986 to replace the specific enumeration of qualifying controlled substances with a simple cross-reference to the federal drug schedules through 21 U.S.C. § 802. See *id.* All of this made evident that Congress's use of the phrase "relating to" in § 1227(a)(2)(B)(i) was not intended to authorize removal based on convictions involving non-federally scheduled drugs and, therefore, that Mellouli's Kansas conviction for possessing drug paraphernalia was not a categorical match.

*Ruth* is much the same—a holding rooted in the history and context of the statute under review. In *Ruth*, we addressed whether an Illinois cocaine conviction qualified as a "felony drug offense" that would trigger a sentencing enhancement under 21 U.S.C. § 841(b)(1)(C). See 966 F.3d at 645–46. Federal law defines "felony drug offense" to include any offense "that prohibits or restricts conduct *relating to* narcotic drugs." 21 U.S.C. § 802(44) (emphasis added). The term

"narcotic drugs," in turn, is defined in exactingly technical detail, down to the specific kinds of chemical isomers of cocaine—optical and geometric, but not positional—that qualify. See 21 U.S.C. § 802(17). Invoking *Shular*, we held that the Illinois conviction could satisfy that standard only if it "necessarily entail[s] the conduct identified in § 802(44)." *Id.* at 647. Our insistence on a strict one-for-one match was driven by the highly technical nature of the statutes at issue, the sheer particularity of which suggested that Congress's definition was intended to be exhaustive of the kinds of drugs that can trigger an enhancement under § 841(b)(1)(C).

Our overarching point is that neither *Mellouli* nor *Ruth* supports Liestman's key contention—that the phrase "relating to" cannot receive its broad, ordinary meaning when introducing sentence-enhancing conduct. Instead, those cases turned on statutory and historical features that have limited relevance to the proper interpretation of § 2255(b)(1), a provision whose meaning must be discerned in the light of its own statutory context. Because that context supports a broad understanding of "relating to," we hold—in alignment with our decision in *Kaufmann* and with the views of a majority of the circuits to have considered the issue—that "relating to" in § 2252(b)(1) brings within the ambit of the enhancement any prior offense that categorically bears a connection with (or, put in statutory terms, "relates to") "the production, possession, receipt, mailing, sale, distribution, shipment, or transportation of child pornography," regardless of whether it sweeps more broadly than that enumerated conduct in some respects.

## III

All that remains is to apply our holding to Jay Liestman's case. The question is whether Wis. Stat. § 948.12(1m) *categorically*—meaning in all cases—prohibits conduct "relating to" the conduct enumerated by 18 U.S.C. § 2252(b)(1). As in any other categorical approach case, we must assume that Liestman was convicted for "the least serious conduct" covered by § 948.12(1m), *Borden v. United States*, 593 U.S. 420, 441 (2021), which would be for accessing images lewdly exhibiting a minor's breast or buttock. We must then ask whether *that* conduct bears the necessary connection to the conduct enumerated in § 2252(b)(1). We have little trouble concluding that accessing images lewdly exhibiting a minor's breasts or buttocks bears the necessary connection and, therefore, that § 948.12(1m) is a categorical match.

The line between "accessing" and "possessing" child pornography is razor thin, if indeed one exists at all. Accessing was added to § 948.12(1m) to plug a *possible* hole in the statute made apparent by cases like *State v. Mercer*, 782 N.W.2d 125 (Wis. 2010), in which defendants began to argue that their efforts to view child pornography over the internet did not qualify as "possession" as that term has historically been understood. But those arguments never succeeded. So when the Wisconsin legislature added "accessing" to § 948.12(1m), any practical difference between accessing and possessing remained theoretical.

It appears to remain so today. Liestman has not identified a single case—nor has our independent research uncovered one—in which a defendant has been convicted of accessing child pornography under circumstances that would not qualify as possession under Wisconsin law. Indeed, under *Mercer*,

"an individual knowingly possesses child pornography when that individual affirmatively pulls up images of child pornography on the Internet and views those images knowing that they contain child pornography." *Id.* at 136. We find it difficult to imagine, let alone see with any clarity, daylight between accessing and possessing child pornography under § 948.12(1m).

Even if such a difference could be posited in the abstract, accessing child pornography still clearly bears the requisite connection to the possession or receipt of child pornography. Statutes that criminalize accessing and possessing child pornography "address[] the same harm—sexual exploitation of minors—that [§ 2252(b)(1)] targets." *Kaufmann*, 940 F.3d at 380. Both seek to penalize participation in the market for sexually abusive images of minors. Though they may do so in different ways, the core purpose is the same.

Nothing about the broader scope of Wisconsin's child pornography laws changes this. While we agree that Wisconsin's definition of child pornography reaches anatomy—the breasts and buttocks—that federal law does not, images of those parts of the body qualify as "sexually explicit conduct" under § 948.01(7)(e) only if they are "lewd." At the time Liestman violated § 948.12(1m), an image of a minor's breast or buttock could qualify as "lewd" only if the minor was portrayed as a "sex object." *United States v. Griesbach*, 540 F.3d 654, 655 (7th Cir. 2008) (internal quotation marks omitted). There can be little doubt that accessing such images "relate[s] to" the conduct described by § 2252(b)(1)—namely, the trafficking (in all manner of ways) of sexually abusive imagery. Wis. Stat. § 948.12(1m) is therefore a categorical match.

For these reasons, we AFFIRM.

WOOD, *Circuit Judge*, joined by ROVNER, JACKSON-AKIWUMI, LEE, and PRYOR, *Circuit Judges*, dissenting. When the Framers of the Constitution "split the atom of sovereignty," as Justice Kennedy put it in *U.S. Term Limits, Inc. v. Thornton*, 514 U.S. 779, 838 (1995) (Kennedy, J., concurring), they set in motion complex forces with which we are still dealing today. On the plus side, our federal system preserves local accountability and choice, while at the same time it harnesses the power of the country as a whole for matters of national or international concern. But on the minus side, we have learned that federalism isn't always easy, and it isn't always neat. The question now occupying the *en banc* court's attention is a case in point. Federal criminal law intersects with its counterparts in the 50 states, the District of Columbia, and the territories in myriad ways. One of those ways—the one involved here—relates to the use of state convictions to enhance a federal sentence.

In an ideal world, it would be easy to identify which state convictions should be used in conjunction with federal sentencing: whichever ones Congress specifies in the relevant recidivism statute. But applying that rule turns out to be easier said than done. Enter the Supreme Court: In order to foster uniformity across the country in the face of the countless variations in state statutes, the Court has interpreted the federal recidivism statutes as normally taking a "categorical" approach to the task of comparing a state conviction with a federal counterpart. (Obviously, when Congress instructs otherwise, it has the last word.) But even the categorical approach has at least two, and perhaps more, forms, depending on the language of the statute that is being applied. The majority in the present case has concluded that certain state convictions broadly relate to Jay Liest-

man's federal offense, and thus a recidivism enhancement to his sentence was properly assessed. With respect, I do not read the governing statute in the same way, and so I dissent.

**I**

Because the majority has provided the key background facts about Liestman's conviction, I move straight to the legal question before the *en banc* court: whether the punishment for Liestman's federal crime of transporting child pornography in violation of 18 U.S.C. § 2252(a)(1) was subject to being enhanced. If so, he faced not a five-year minimum and 20-year maximum term of imprisonment, but instead a 15-year minimum and 40-year maximum based on his earlier Wisconsin conviction for possessing child pornography in violation of Wis. Stat. § 948.12(1m). See 18 U.S.C. § 2252(b). Like the majority, I understand this to be a question of law—one that turns in the first instance on the proper interpretation of section 2252(b), but that also depends on the pertinent state law. But before turning to that issue, it is useful to review what the "categorical" approach is and how the Supreme Court has applied it.

The case usually credited for adopting this method of reconciling state convictions with federal law is *Taylor v. United States*, 495 U.S. 575 (1990). The question before the Court in that proceeding concerned the meaning of the word "burglary" as it was used in 18 U.S.C. § 924(e), which "provides a sentence enhancement for a defendant who is convicted under 18 U.S.C. § 922(g) … and who has three prior convictions for specified types of offenses, including 'burglary.'" 495 U.S. at 577–78. The problem arose because there was (and still is) wide variation among the states over the conduct that qualifies as "burglary." After examining

the legislative history of the enhancement provision, the Court concluded that it "always has embodied a categorical approach to the designation of predicate offenses." *Id.* at 588. In other words, Congress was trying to identify predicate crimes that have "certain specified elements," not crimes that happen to bear the label "burglary." *Id.* at 588–89. Lest there was any doubt, the Court underscored that it found "implausible" the idea "that Congress intended the meaning of 'burglary' for purposes of § 924(e) to depend on the definition adopted by the State of conviction." *Id.* at 590. Rather than relying on state definitions, the *Taylor* Court settled on a generic definition of burglary.

But that was not *Taylor*'s only contribution to this area. Equally important was the way in which the Court applied that generic definition of burglary to the case before it. That required the resolution of another general issue: "whether the sentencing court in applying § 924(e) must look only to the statutory definitions of the prior offenses, or whether the court may consider other evidence concerning the defendant's prior crimes." *Id.* at 600. It opted for what it called a "formal" categorical approach, under which the sentencing court may consider *only* the statutory definitions and elements of a prior crime, not the particular facts underlying those convictions. *Id.*

In the years following *Taylor*, the Court has returned frequently to the categorical approach. See, *e.g.*, *Begay v. United States*, 553 U.S. 137 (2008); *Kawashima v. Holder*, 565 U.S. 478 (2012); *Moncrieffe v. Holder*, 569 U.S. 184 (2013); *Descamps v. United States*, 570 U.S. 254 (2013); *Mathis v. United States*, 579 U.S. 500 (2016); *Esquivel-Quintana v. Sessions*, 581 U.S. 385 (2017); *United States v. Stitt*, 586 U.S. __, 139 S. Ct. 399 (2018);

*Stokeling v. United States*, 586 U.S. __, 139 S. Ct. 544 (2019); *Shular v. United States*, 589 U.S. 154 (2020); *Pereida v. Wilkinson*, 592 U.S. 224 (2021); *Borden v. United States*, 593 U.S. 420 (2021); *United States v. Taylor*, 596 U.S. 845 (2022); *Pugin v. Garland*, 599 U.S. 600 (2023). And this issue is a staple of the lower courts' diet. For present purposes, it is not necessary to dissect every one of these Supreme Court decisions. It is enough briefly to discuss *Shular*, and then to consult the other decisions as needed when I turn to the present appeal.

The setting of *Shular* was a familiar one: it dealt with the proper way to apply the enhancement mandated by the Armed Career Criminal Act, 18 U.S.C. § 924(e), to a defendant with prior convictions for a "serious drug offense." 589 U.S. at 156. This was a trickier problem than the one addressed in *Taylor*, where the Court was dealing with an old common-law crime, burglary, and it had only to decide how that crime should be defined for purposes of section 924(e). With the straightforward *Taylor* solution off the table, the parties in *Shular* presented two options to the Court: the first, urged by the government, compared the elements of the prior state offense to the *conduct* identified in section 924(e) (that is, the "manufacturing, distributing, or possessing with intent to manufacture or distribute, a controlled substance," *id.*); the second, advanced by Shular, regarded each of the activities listed in the statute as separate offenses, next deduced what those generic offenses were, and finally compared the state elements to those generic crimes.

The Court opted for the government's approach. In so doing, it added a layer of complexity to *Taylor*'s categorical approach. While the analysis is still applied in a categorical

fashion—that is, in a way that does not depend on the facts of the particular case—*Shular* establishes that the categorical approach is a methodology that can be used in different ways. Specifically, it identifies two versions of the categorical approach. The first and more familiar one "requires the court to come up with a 'generic' version of a crime—that is, the elements of 'the offense as commonly understood.'" *Id.* at 158 (citation omitted). The second (previously unrecognized) variant asks the court "to determine not whether the prior conviction was for a certain offense, but whether the conviction meets some other criterion." *Id.* One such criterion focuses on the elements of an offense: the court must determine whether the proposed state predicate offense has the designated elements that Congress highlighted. *Id.*

The latter approach, the Court held, was the appropriate one for Shular's case. It explained that the operative terms describing a "serious drug offense" logically referred to conduct, not to any recognizable crime such as burglary, arson, or extortion. The Court rejected the idea that something "involving" the designated activities necessarily described separate crimes. Wrapping up the opinion, the Court concluded that Shular's prior Florida conviction for selling cocaine and possessing that drug with the intent to sell it "involved" precisely the conduct covered by the federal statute, and thus the enhancement was proper.

With this general background about the categorical approach, I now turn to the particular statutes involved in Liestman's case.

**II**

A

My first step is to look carefully at the statute of conviction, the statute governing sentencing, and the predicate state-law offense. For convenience, I set them out here, so that the reader will not need to flip back to the majority opinion to find them. First, we have the statute of conviction, 18 U.S.C. § 2252(a)(1):

> (a) Any person who—
>
> (1) knowingly transports or ships using any means or facility of interstate or foreign commerce or in or affecting interstate or foreign commerce by any means including by computer or mails, any visual depiction, if—
>
>> (A) the producing of such visual depiction involves the use of a minor engaging in sexually explicit conduct; and
>>
>> (B) such visual depiction is of such conduct;
>>
>> … .
>
> shall be punished as provided in subsection (b) of this section.

Next there is the sentencing provision that applies for section 2252(a) offenses, 18 U.S.C. § 2252(b)(1), which reads as follows in pertinent part:

> Whoever violates … paragraph (1) … of subsection (a) shall be fined under this title and imprisoned not less than 5 years and not more than 20 years, *but*

*if such person has a prior conviction … under the laws of any State relating to* aggravated sexual abuse, sexual abuse, or abusive sexual conduct involving a minor or ward, or the production, possession, receipt, mailing, sale, distribution, shipment, or transportation of child pornography, or sex trafficking of children, such person shall be fined under this title and *imprisoned for not less than 15 years nor more than 40 years*.

*Id.* (emphasis added).

Finally, there is the language of Wis. Stat. § 948.12(1m), the state law underlying Liestman's potentially qualifying prior conviction:

Whoever possesses, or accesses in any way with the intent to view, any undeveloped film, photographic negative, photograph, motion picture, videotape, or other recording of a child engaged in sexually explicit conduct under all of the following circumstances may be penalized under sub. (3):

(a) The person knows that he or she possesses or has accessed the material.

(b) The person knows, or reasonably should know, that the material that is possessed or accessed contains depictions of sexually explicit conduct.

(c) The person knows or reasonably should know that the child depicted in the material who is engaged in sexually explicit conduct has not attained the age of 18 years.

Liestman offers two reasons why his prior state conviction under section 948.12(1m) does not qualify as a predi-

cate for purposes of section 2252(b)(1). First, he argues that the Wisconsin statute sweeps more broadly than the federal law because it encompasses the lewd exhibition of the breasts and buttocks, see Wis. Stat. §§ 948.01(7), 939.22(19), and the federal law does not, see 18 U.S.C. § 2256(2), (8). Second, he contends that *accessing* child pornography is different from *possessing* child pornography, and that *accessing* is not one of the enhancers for section 2252, the relevant federal law. I agree with the majority that there is no merit to the latter argument, and so I do not discuss it further. With respect to the former point, Liestman relies principally on *Shular* and this court's decision in *United States v. Ruth*, 966 F.3d 642 (7th Cir. 2020). The government responds that it is permissible for a state law to cover conduct that goes beyond a federal statute when that statute calls only for earlier conduct "relating to" the subject matter.

The nub of the question before us is thus how those two words, "relating to," affect the categorical analysis that normally applies to these cases. The majority, *ante* at 10–16, sees that phrase as a get-out-of-jail-free card from the categorical approach. The phrase, as they understand it, is so broad and undefined, that even the loosest of connections to the federal crime (here, transporting child pornography) will suffice to qualify the earlier state crime as a proper enhancer under section 2252(b)(1). In so doing, they rely on several cases from this court, and they then turn to guidance from the Supreme Court. My analysis of those materials, however, leads me to a different conclusion, as I now explain.

B

In order to provide the legal framework for this statutory-interpretation exercise, I begin with the Supreme Court's decisions interpreting the phrase "relating to" to see how they apply to the sentencing-enhancement issue here. Two cases are particularly relevant: *Morales v. Trans World Airlines, Inc.*, 504 U.S. 374, 383 (1992), and *Mellouli v. Lynch*, 575 U.S. 798 (2015). I discuss them in that order.

A layperson could be forgiven for being somewhat mystified by the notion that *Morales* has anything to do with Liestman's sordid activities. As I discuss in more detail in a moment, *Morales* was about airline pricing practices in a market that only recently had been deregulated. Ascertaining the proper prison term for a transporter of child pornography seems to be a far cry from an effort by state attorneys general to attack certain airline pricing stratagems as deceptive trade practices. For that matter, child pornography seems to have little to do with the regulation of pension plans under federal law pursuant to the Employee Retirement Income Security Act (ERISA), 29 U.S.C. § 1144(a), an analogy on which the *Morales* Court leaned heavily. My own examination of *Morales* (and ERISA, for that matter) leads me to conclude that its understanding of the words "relating to" for purposes of airline pricing provides at most the first step of the analysis for the criminal matter before us.

The backdrop for *Morales* was Congress's decision to move from a world in which airline prices were regulated by an administrative body (the Civil Aeronautics Board) to a world in which unfettered price competition is the order of the day. The Airline Deregulation Act of 1978, 49 U.S.C.

§ 1301 *et seq.*, carried out that decision. The Act contained two provisions relevant here: first, it included a broad pre-emption section, under which the states were not allowed to enforce "any law, rule, regulation, standard, or other provision having the force and effect of law *relating to rates, routes, or services* of any air carrier …," 49 U.S.C. § 1305(a) (emphasis added); second, the Deregulation Act contained a "saving" clause, which as of 1992 read as follows: "Nothing contained in this chapter shall in any way abridge or alter the remedies now existing at common law or by statute, but the provisions of this chapter are in addition to such remedies." 49 U.S.C. App. § 1506, repealed by Pub. L. 103-272, § 1(e), July 5, 1994, and replaced by 49 U.S.C. § 40120 (stating "[a] remedy under this part is in addition to any other remedies provided by law").

The job before the Court was to decide whether the state deceptive-practice laws fit within the saving clause, or if instead the preemption clause had the effect of overriding them. The Court thought that the latter reading was more faithful to section 1305(a)(1)'s express preemption language. The key phrase, it said, was "relating to." Consulting the fifth edition of Black's Law Dictionary, the Court observed that the "ordinary meaning" of those words is broad. Something "relates to" another thing if it "stand[s] in some relation; [has] a bearing or concern; pertain[s]; refer[s]; [or] bring[s] into association with or connection with" that other thing. 504 U.S. at 383. The Court found the same breadth in ERISA's preemption provision, 29 U.S.C. § 1144(a), which preempts all state laws "insofar as they … relate to any employee benefit plan."

Broad though the term "relating to" may be, however, it is still necessary to tether it to the legal framework of the law in which we find it. After all, as even the *Palsgraf* court recognized, chains of causation can become so long that liability dissipates. See *Palsgraf v. Long Island R. Co.*, 248 N.Y. 339 (1928). For want of a nail, the kingdom may have been lost, but after a certain point we let that loss lie where it fell. In the law at issue in *Morales*, however, Congress signaled that it wanted a broad interpretation of laws that "relate to" airline pricing. And following that instruction, the Court held that the state laws before it were close enough to the core of pricing that they were preempted. This was entirely reasonable. We know from antitrust law that there are many ways to compete on value without direct price-fixing: quantities can be manipulated, warranties can be offered, information can be conveyed in advertising, product differentiation can occur, loss leaders can lure people in the door, and so on (and on, and on). If the goal of a federal statute is price deregulation, it makes sense to say that state law should not get in the way of creative efforts by the airlines to compete through such measures as advertising, frequent flier programs (a form of discount from the customer's perspective), and compensation for disrupted travel. Boiled down to their essentials, these are all forms of competition, and thus they are all logically encompassed by a law that was designed to substitute a competitive regime for a regulatory one.

In short, there is inevitably a zone within which the deregulatory framework established by the federal Act must be free to reign, and a space beyond that line in which state law is free to continue to operate. No one thinks that the Act confers *carte blanche* on airline personnel to steal people's

suitcases, or to skim their credit cards while the customer is paying to check a bag, or to flout a state's minimum-wage laws, see *Hirst v. Skywest, Inc.*, 910 F.3d 961, 967 (7th Cir. 2018). Those activities are related to the person's decision to fly somewhere, but not in a way that requires preemption of state law.

The same logic explains why the analogy to ERISA fails in the end. ERISA preempts state laws "insofar as they … relate to any employee benefit plan." 29 U.S.C. § 1144(a). It deals with sensitive actuarial computations that are designed to ensure the financial soundness of retirement and benefit plans. Pull one thread out of the tapestry and the whole thing will unravel. The case of *Shaw v. Delta Air Lines, Inc.*, 463 U.S. 85 (1983), nicely illustrates the point. There the Supreme Court had to decide whether ERISA preempted a New York law forbidding employers from discriminating on the basis of pregnancy. The idea was that the New York law "prohibit[ed] employers from structuring their employee benefit plans" in particular ways that predictably might affect the choices available to the plans' participants. *Id.* at 97.

The Court held that the law "related to" ERISA plans, reasoning that the history of ERISA's preemption provision "indicated that the section's preemptive scope was as broad as its language." *Id.* In the course of doing so, it offered the following guidance for determining whether ERISA preemption exists: "A law 'relate[s] to' an employee benefit plan, in the normal sense of the phrase, if it has a connection with or reference to such a plan." *Id.* In order to see whether the state law has that type of connection to an

ERISA plan, it is necessary to determine what laws Congress intended to supplant. *Id.* at 95–98.

Sometimes the proper conclusion is that Congress did intend that displacement, but as *California Div. of Labor Stds. Enforcement v. Dillingham Constr., N.A.*, 519 U.S. 316 (1997), demonstrated in its rejection of ERISA preemption, sometimes Congress has no such intent. The state law there was not preempted for several reasons: it did not have a "connection with" ERISA plans, and it did not "reference" ERISA plans because its requirements applied to both apprenticeship programs covered by ERISA (those where the parties had set up separate funds) and other programs that were not (those where the employer supported the program out of its general assets).

What we learn from *Morales* and the ERISA examples on which it relied is that it is essential to pay attention to legislative context. Neither airline deregulation nor the ERISA scheme operates in a vacuum. It was necessary to ascertain the scope of each statute before it was possible to see if a state law "related to" the federal provision for purposes of preemption. In contrast, in *Mellouli*, the same careful attention to legislative context caused the Court to require a tighter relation between the federal law and the state law.

*Mellouli* concerned the use of state convictions in immigration cases. In 2010, Moones Mellouli, a lawful permanent resident of the United States, pleaded guilty to a misdemeanor offense under Kansas law for the possession of drug paraphernalia to store a controlled substance. The "paraphernalia" was a sock, where he had put four Adderall pills, which contain a mixture of amphetamine and dextroamphetamine. Adderall is used to treat narcolepsy

and ADHD, among other things. The state court imposed a
suspended term of 359 days and 12 months' probation.

After Mellouli successfully completed his probation, he
was arrested by agents of Immigration and Customs En-
forcement on the ground that the state misdemeanor ren-
dered him removable pursuant to 8 U.S.C. § 1227(a)(2)(B)(i).
Using words that should by now be familiar to us, that stat-
ute authorizes the removal of a foreigner "convicted of a
violation of … any law … of a State … relating to a con-
trolled substance (as defined in section 802 of Title 21)." *Id.*
The question was whether Mellouli's Kansas conviction fit
that definition. No, was the Court's answer. It summarized
its reason for that holding as follows:

> We hold that Mellouli's Kansas conviction for con-
> cealing unnamed pills in his sock did not trigger re-
> moval    under §    1227(a)(2)(B)(i).    The    drug-
> paraphernalia possession law under which he was
> convicted, Kan. Stat. Ann. § 21–5709(b), by definition,
> related to a controlled substance: The Kansas statute
> made it unlawful "to use or possess with intent to
> use any drug paraphernalia to ... store [or] conceal ...
> a controlled substance." But it was immaterial under
> [the Kansas] law whether the substance was *defined
> in 21 U.S.C. § 802*. Nor did the State charge, or seek to
> prove, that Mellouli possessed a substance on
> the § 802 schedules. Federal law (§ 1227(a)(2)(B)(i)),
> therefore, did not authorize Mellouli's removal.

575 U.S. at 801 (emphasis in original).

Note that the Court freely recognized in this passage
that the law underlying Mellouli's Kansas conviction "relat-

ed to" a controlled substance. But that was not enough to support the use of that conviction for removal, for the simple reason that the removal statute included an additional requirement: the only controlled substances that could be used as a reference point were those defined in 21 U.S.C. § 802(6), which in turn refers to schedules I, II, III, IV, and V of part B of that subchapter.

Taking the categorical approach, the Court noted that Kansas defines "controlled substances" more broadly than the federal government does; the Kansas definition includes "at least nine substances not included in the federal lists." 575 U.S. at 802. The government argued, however, that the use of the words "relating to" in the immigration statute rendered that mismatch irrelevant. The Kansas drug misdemeanor of which Mellouli was convicted at least *related to* the federal controlled substance laws, and that (the government contended) was enough.

Not so, the Court responded. The majority accepted that "the last reasonable referent of 'relating to,' as those words appear in § 1227(a)(2)(B)(i), is 'law or regulation.'" 575 U.S. at 811. Only the dissenting Justices accepted the argument that the words "relating to" are so broad that they covered this situation. The Court refused to go that far, warning instead that "those words, extended to the furthest stretch of their indeterminacy, stop nowhere." *Id.* at 812 (cleaned up). "Context," the majority continued, "may tug in favor of a narrower reading." *Id.* (cleaned up). Both the historical background of § 1227(a)(2)(B)(i) and the language of the statute indicated to the Court that there had to be a "direct link between an alien's crime of conviction" and a federally defined controlled substance. *Id.* at 812. The statute itself

specified which controlled substances could be used for the immigration purpose at hand. Concluding, the Court held that "to trigger removal under § 1227(a)(2)(B)(i), the Government must connect an element of the alien's conviction to a drug 'defined in [§ 802].'" *Id.* at 813.

## C

That moves us closer to Liestman's case. It is common ground between the majority and me that his Wisconsin conviction could not be used to enhance his federal sentence if we were to use the "generic crime" version of the categorical approach. Wisconsin's statute covers more body parts—that is, more activity—than the federal statute does, and so it fails that test. But what about the "conduct" approach? And how should the words "relating to" affect our analysis? Those two questions already have come up before this court.

The first case I examine is *United States v. Kraemer*, 933 F.3d 675 (7th Cir. 2019), which was handed down on July 31, 2019. The facts in *Kraemer* were almost a carbon copy of those in Liestman's case. After being charged with five counts of distribution of child pornography in violation of 18 U.S.C. § 2252(a)(2) and one count of possession in violation 18 U.S.C. § 2252(a)(4)(B), Kraemer pleaded guilty to the possession count. 933 F.3d at 677. The government then dismissed the five distribution counts.

At the sentencing stage, Kraemer's two earlier convictions under Wisconsin law for first-degree sexual assault of a child became relevant. See Wis. Stat. § 948.02(1), (2) (1995). Citing 18 U.S.C. § 2252(b)(2) (which is functionally identical to (b)(1), the statute involved in Liestman's case), the Proba-

tion Office advised that Kraemer's Wisconsin convictions supported an enhancement because they "related to" the sexual abuse of a minor. But there was a wrinkle. Although Kraemer's crime of conviction is located in chapter 110 of Title 18, that chapter did not contain any definition of the term "sexual abuse." Lacking statutory guidance, the district court turned to the definition of sexual abuse in 18 U.S.C. § 2246(3), which specifically says that it provides definitions for terms "[a]s used in this chapter [109A]." The court found four offenses that used the section 2246(3) definition: 18 U.S.C. §§ 2241, 2242, 2243, and 2244. 933 F.3d at 677. Kraemer's Wisconsin offenses (from a categorical perspective, of course) covered more conduct than that identified in sections 2241, 2243, and 2244. *Id.* 677–78. This left section 2242, which prohibits knowingly "engag[ing] in a sexual act with another person if that other person is … incapable of appraising the nature of the conduct." See *id.* at 678 (quoting 18 U.S.C. § 2242(2)). Finding this to be a categorical match with Wis. Stat. § 948.02(2), on the theory that a person whose age is below the age of consent might be incapable of appreciating the nature of the act, the district court found the enhancement to be proper. *Id.*

We upheld that decision, *id.* at 685, but our rationale differed subtly from that of the district court. We emphasized that the prior conviction supporting an enhancement needed only to "relate to" aggravated sexual abuse, *id.* at 679, not to be "absolute[ly] congruen[t]" with the federal law, *id.* at 680. Importantly, there was no statutory definition binding us, since chapter 110 (unlike chapter 109A) has no definition of the terms "aggravated sexual abuse," "sexual abuse," or "abusive sexual conduct." In that setting, we concluded that the words "relate to" have their default

broad meaning. *Id.* at 679 (citing *Mellouli*, 504 U.S. at 383). We distinguished *Mellouli* on the ground that it turned on "the particular removal statute's surrounding text and history." 933 F.3d at 681. We could find no comparable history or text that informed the statutes at issue in *Kraemer. Id.* at 682. On the understanding that there was no contrary direction from Congress, we felt free to conclude that a "slight difference in the maximum age of the victim" (Wisconsin used age 13, while the federal statute used age 12) did not prevent the state crime from being "related to" the federal offense, *id.* at 684, and so we were relieved of the need to use the normal categorical approach.

Just three months later, we returned to this subject in *United States v. Kaufmann*, 940 F.3d 377 (7th Cir. 2019). Although *Kaufmann* purported to follow *Kraemer*'s reasoning, *id. a*t 381 ("[W]e adhere to our *Kraemer* decision today"), a closer look reveals that it missed a critical point. Like Kraemer, Kaufmann had pleaded guilty to child pornography offenses—in Kaufmann's case both receiving and possessing materials involving sexual exploitation of a minor, in violation of 18 U.S.C. §§ 2252(a)(2) and (a)(4). Rather than looking at the governing statutes, we assumed again that the "relating to" language in section 2252(b) exempted us from the need to conduct any comparison between the federal and the state laws. It was enough, we thought, that there was "at least substantial overlap in content" between the two. 940 F.3d at 380. That, we held, was enough to permit the enhancement to the federal law. *Id.*

What we missed in *Kaufmann* was the importance of a statutory definition. Although there was no governing stat-

utory definition in *Kraemer*, the opposite was true in *Kaufmann*. The key term in *Kaufmann* was "child pornography," not "sexual abuse" or one of its variants. The term "child pornography" is defined in 18 U.S.C. § 2256(8),[1] which contains the definitions "[f]or the purposes of this chapter [110]." *Mellouli* holds that when a statutory definition such as this one exists, that is what we must use in carrying out the categorical approach. There was an argument that the Indiana statute under which Kaufmann had been convicted swept more broadly than the statutory definition of "child pornography," insofar as it covered possession of images that did not depict an actual minor. That was a critical issue; if Kaufmann had been able to demonstrate that such a difference existed (a question on which I take no position), the enhancement would have been improper.

---

[1] The definition reads as follows in its entirety:

(8) "child pornography" means any visual depiction, including any photograph, film, video, picture, or computer or computer-generated image or picture, whether made or produced by electronic, mechanical, or other means, of sexually explicit conduct, where—

    (A) the production of such visual depiction involves the use of a minor engaging in sexually explicit conduct;

    (B) such visual depiction is a digital image, computer image, or computer-generated image that is, or is indistinguishable from, that of a minor engaging in sexually explicit conduct; or

    (C) such visual depiction has been created, adapted, or modified to appear that an identifiable minor is engaging in sexually explicit conduct.

The third case I wish to highlight is *United States v. Ruth*, 966 F.3d 642 (7th Cir. 2020). Defendant Ruth pleaded guilty to one count of possession of a firearm by a felon, 18 U.S.C. § 922(g), and one count of possession of cocaine with intent to distribute, 21 U.S.C. § 841(a)(1), (b)(1)(C). The government notified him that it intended to use a 2006 Illinois conviction for possession of a controlled substance (cocaine) with intent to distribute, 720 ILCS 570/401(c)(2), to enhance his federal sentence. Ruth objected to that enhancement, because the Illinois definition of "controlled substance" is broader than the federal definition.

The Controlled Substances Act defines the term "felony drug offense" as "an offense that is punishable by imprisonment for more than one year under any law of the United States or of a State or foreign country that prohibits or restricts conduct *relating to narcotic drugs*, marihuana, anabolic steroids, or depressant or stimulant substances." 21 U.S.C. § 802(44) (emphasis added). That definition, however, did not play a role in our analysis. Instead, in my opinion correctly, we compared the federal definition of the term "narcotic drugs" which includes "[c]ocaine, its salts, optical and geometric isomers, and salts of isomers," *id.* § 802(17), with the state definition, which criminalizes not only optical and geometric isomers of cocaine, but also positional isomers. *Ruth* attached no significance to the use of the phrase "relating to" in the definition of "felony drug offense." We held, following *Shular*'s guidance, that the variant of the categorical approach that applied was the one that relied on conduct, that the Illinois statute is categorically broader than the federal law, and thus that the state conviction could not be used to enhance Ruth's sentence. 966 F.3d at 654.

I take several lessons from all of these cases. First, the Supreme Court has steadfastly adhered to the categorical approach, and so any step we take must be consistent with it. The only thing that *Shular* did was to ensure that courts did not think, after *Taylor*, that it is always necessary to conjure up a generic offense. Second, whether federal and state laws can be compared depends on the conduct that each covers. Third, when it comes to identifying pertinent conduct, we must pay close attention to the text of the federal statute under consideration. Sometimes the statute defines the actionable conduct quite broadly, as simply "relating to" airline pricing, controlled-substance offenses, child abuse, or whatever else Congress wishes to use as the point of comparison. Sometimes it has a narrower definition, and sometimes there is no definition at all. Another case on which the majority relies, *Pugin v. Garland*, 599 U.S. 600 (2023), is an example of the last type of case.

In *Pugin*, the question was whether a state offense "related to" obstruction of justice if there was no pending investigation or proceeding. The term "obstruction of justice" was undefined in the statute, and so the Court turned to definitions appearing in various state laws as a hint to what Congress may have had in mind when it used that term. See *id*. at 607. The majority does the same here. *Ante* at 13. But while 50-state surveys may be appropriate in cases involving the generic categorical approach where Congress leaves a term undefined, they cannot take precedence when Congress tethers the comparison to a defined term in federal law. We should presume that Congress knows what it is doing, even if it adopts a definition that only a minority of states follow. In Liestman's case, we need not guess what offenses are reached by the phrase "child pornography,"

because the definition in section 2256 tells us exactly what conduct Congress had in mind. We are not free to ignore that definition even if (as in *Mellouli*) the phrase "related to" occurs elsewhere in the law. As *Mellouli* held, we must stay within the definition Congress gave us.

## III

All that remains is to apply this law to Liestman's case. His crime of conviction is the transportation of child pornography. As I noted earlier, the term "child pornography" is defined for purposes of chapter 110 in 18 U.S.C. § 2256(8). That is enough, in my view, to bring this case within the scope of the *Mellouli* rule. The majority refuses to do so, on the ground that the statute in *Mellouli* contained an express cross-reference to the governing definition in the Controlled Substances Act, but that distinction elevates form over substance. When Congress specifies that a definition applies throughout a certain chapter, it should not also have to insert a cross-reference to the defined term every time it arises. Here is what section 2252(b)(1), Liestman's sentencing statute, would look like if we were to insist on such a rule:

> Whoever violates, or attempts or conspires to violate, paragraph (1) … of subsection (a) shall be fined under this title and imprisoned not less than 5 years and not more than 20 years, but if such person has a prior conviction … under the laws of any State relating to aggravated sexual abuse, sexual abuse, or abusive sexual conduct involving a minor (*as defined in section 2256 of this title*) or ward, or the production, possession, receipt, mailing, sale, distribution, shipment, or transportation of child pornography (*as defined in section 2256 of this title*), or sex trafficking of

children, such person shall be fined under this title and imprisoned for not less than 15 years nor more than 40 years.

The first line of section 2256 already does the work of the italicized parentheticals. Liestman's case is thus indistinguishable from *Mellouli*.

The proper comparison, using the conduct-based categorical approach, is between the conduct defined to be child pornography by the governing federal statute, and the conduct covered by Liestman's predicate Wisconsin conviction. We all agree that the Wisconsin statute criminalizes more conduct than the federal statute. That should be enough to require a holding that Liestman's earlier conviction cannot be used to enhance his sentence in this case.

I would remand for resentencing. I therefore respectfully dissent from the holding of the *en banc* court.